**Anthony GAGLIARDI, Appellant**

v.

UNITED STATES GOVERNMENT; United States Magistrate Angell; Assistant U.S. Attorney Barry Gross; Warden Motley, F.D.C. Philadelphia, PA; U.S. Marshall Services, Philadelphia, PA; Dr. Massa, Health Service F.D.C. Phila., PA; Agent Michael Carlson, Montgomery Co. PA; Dr. Reynolds, Health Service F.D.C. Phila., PA; Dr. Martinez, Administrative Health Service F.D.C. Phila. PA.

No. 06–1288.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2) Sept. 8, 2006.

Filed Oct. 3, 2006.

Anthony Gagliardi, Philadelphia, PA, pro se.

Virginia R. Powel, Office of United States Attorney, Patrick J. McMonagle, Office of Attorney General of Pennsylvania, Philadelphia, PA, for Appellees.

Before: FUENTES, VAN ANTWERPEN and CHAGARES, Circuit Judges.

OPINION

PER CURIAM.

Anthony Gagliardi appeals pro se from an order of the District Court dismissing his civil rights action. Gagliardi filed this action pursuant to *Bivens v. Six Unknown Named Agents of the Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), and 42 U.S.C. § 1983 in the District Court in 2005, alleging that Defendants [1] denied him adequate medical care while he was incarcerated at the Federal Detention Center ("FDC") in Philadelphia.[2] Gagliardi's complaint alleges that Appellees engaged in a conspiracy to deprive him of medicines necessary to treat his many illnesses and conditions, and that this deprivation amounted to punishment and torture which rose to the level of an Eighth Amendment violation.

[1] Federal defendants in this case are Drs. Reynolds, Martinez, and Massa, who are employed as medical staff at the Federal Detention Center in Philadelphia ("FDC"); Edward Motley, the former warden of the FDC; Assistant United States Attorney Barry Gross; the U.S. Marshals Service; and M. Faith Angell, a United States Magistrate Judge. Agent Michael Carlson, an employee of the Pennsylvania Office of the Attorney General, is the sole Commonwealth defendant named in the complaint.

[2] Gagliardi filed a separate action against Defendant Reynolds, asserting medical malpractice claims based on the same underlying allegations. That suit, originally docketed at Civ. No. 05–00579, was consolidated with this one by the District Court in an order entered on February 25, 2005.

Both the federal and Commonwealth defendants filed motions to dismiss the complaint under either Federal Rule of Civil Procedure 12(b)(1) or 12(b)(6), to which Gagliardi responded. The District Court dismissed Gagliardi's complaint without prejudice for failure to exhaust administrative remedies, as required by 42 U.S.C. § 1997e(a). Gagliardi timely appealed.

We have jurisdiction under 28 U.S.C. § 1291, and exercise plenary review over the District Court's decision to grant Defendants' motions to dismiss. *Broselow v. Fisher*, 319 F.3d 605, 607 (3d Cir.2003). As the District Court observed, the Prison Litigation Reform Act ("PLRA") requires that a prisoner plaintiff filing a suit pertaining to prison conditions under 42 U.S.C. § 1983 or other federal law must first exhaust "such administrative remedies as are available." *See* 42 U.S.C. § 1997e(a). *See also Nyhuis v. Reno*, 204 F.3d 65, 68–69 (3d Cir.2000). The Federal Bureau of Prisons' ("BOP's") administrative remedy process requires that if an inmate has unsuccessfully attempted to resolve the issue or problem informally, he may submit administrative remedy requests to the Warden, the BOP Regional Director, and then to the BOP Central Office. 28 C.F.R. §§ 542.13–.15. An inmate has 20 days from the date of the incident in which to submit an Administrative Remedy Request on the appropriate form (called a "BP–9"). § 542.14(a). Although Gagliardi asserts in his complaint that he attempted to bring his grievances to the attention of FDC authorities in various ways (e.g., submitting daily sick call requests, placing his complaints "in writing" in the outgoing mail, having his family and physicians send emails to various government officials), nowhere does he state that he submitted a BOP administrative remedy form within the appropriate time frame, and there is no evidence in the record that he did so. Indeed, Gagliardi essentially admits as much in his opposition to Defendants' motions to dismiss when he argues that the BOP's administrative remedy process would be "primitive" when compared to the "remedy process" that he began by instituting this suit. *See* Dkt. # 23 at 12.

After a careful review of the record, we agree with the District Court that Gagliardi failed to exhaust his administrative remedies. His complaint, therefore, was properly dismissed for failure to exhaust under § 1997e(a). As the record reveals no arguable basis in fact or law on which to base an appeal from the District Court's judgment, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B). *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).